**EXHIBIT B**

**3,604 Infringing Links**

| Registration Number | Infringing Link | Title | Owner |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/312283/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312283/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/1 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/10 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/11 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/12 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/13 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/14 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/312696/15 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/16 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/17 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/18 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/19 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/2 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/20 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/21 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/22 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/23 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/24 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/25 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/26 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/27 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/28 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/29 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/3 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/30 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/31 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/4 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/5 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/6 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/7 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/8 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/312696/9 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/1 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/10 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/11 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/12 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/13 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/14 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/15 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/16 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/17 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/18 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/19 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/2 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/20 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/21 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/313390/22 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/23 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/24 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/25 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/26 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/27 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/28 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/29 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/3 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/30 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/31 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/32 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/33 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/34 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/35 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/36 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/37 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/38 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/39 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/4 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/40 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/41 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/42 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/43 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/44 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/45 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/46 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/47 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/48 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/49 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/5 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/50 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/51 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/52 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/53 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/54 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/55 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/56 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/57 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/6 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/313390/7 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/8 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313390/9 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/1 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/10 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/11 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/12 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/13 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/14 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/15 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/16 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/17 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/18 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/19 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/2 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/20 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/21 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/22 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/23 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/24 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/25 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/26 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/27 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/28 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/29 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/3 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/30 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/31 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/32 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/33 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/34 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/35 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/36 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/37 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/38 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/39 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/4 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/40 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/41 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

Exhibit B

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/313748/42 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/313748/43 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/44 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/45 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/46 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/47 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/48 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/49 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/5 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/50 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/51 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/52 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/53 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/54 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/55 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/56 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/57 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/6 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/7 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/8 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/313748/9 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/314117/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/314117/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314117/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

Exhibit B

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/314472/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/314472/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/314472/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315306/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 6**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315363/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315363/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315363/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315363/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315522/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 6**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315522/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315522/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit B**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315924/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315924/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/315924/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/315924/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/315924/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 4**

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/316246/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316246/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit B**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316246/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 5**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316246/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/316246/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316246/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316246/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/128/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316318/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 8**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316318/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316318/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316318/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 3**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316722/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/128/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/129/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/130/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/131/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/132/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/133/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/134/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/135/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/136/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/137/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/138/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/139/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/140/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/141/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/142/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/143/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/144/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/145/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/146/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/147/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/148/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/149/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 2**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316722/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316722/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 2**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/316722/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/316722/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/128/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/129/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317103/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/130/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/131/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/132/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/133/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/134/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/135/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/136/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/137/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/138/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/139/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/140/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/141/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/142/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/143/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/144/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/145/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/146/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/147/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/148/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/149/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 6**
**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/317103/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317103/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 7**
**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/317103/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317103/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317103/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/317615/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317615/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/128/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/129/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/130/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/131/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/132/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/133/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/134/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/135/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/136/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/137/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/138/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317615/139/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/140/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/141/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/142/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/143/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/144/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/145/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/146/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/147/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/148/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/149/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/150/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/151/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/152/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/153/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/154/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/155/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/156/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/157/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/158/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/159/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/160/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/161/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/162/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/163/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/164/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/165/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/166/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/167/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317615/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317615/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 2**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317615/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317615/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/128/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/129/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/130/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/317966/131/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317966/132/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/133/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/134/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/135/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/136/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/137/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/138/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/139/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/140/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/141/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/142/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/143/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/144/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/145/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/146/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/147/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/148/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/149/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/150/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/151/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/152/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/153/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/154/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/155/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/156/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/157/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/158/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/159/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/160/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/161/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/162/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/163/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/164/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/165/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/166/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/167/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317966/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317966/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 8**
**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/317966/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/317966/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/317966/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/1/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/10/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/100/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/101/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/102/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/103/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/104/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/105/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/106/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/107/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/108/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/109/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/11/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/110/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/111/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/112/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/113/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/114/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/115/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/116/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/117/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/118/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/119/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/12/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/120/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/121/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/122/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/123/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit D**

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/318331/124/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318331/125/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/126/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/127/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/128/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/129/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/13/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/130/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/131/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/132/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/133/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/134/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/135/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/136/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/137/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/138/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/139/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/14/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/140/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/141/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/142/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/143/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/144/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/145/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/146/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/147/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/148/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/149/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/15/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/150/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/151/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/152/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/153/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/154/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/155/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/156/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/157/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/158/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/159/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/16/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 8**
**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/318331/160/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318331/161/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/162/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/163/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/164/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/165/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/166/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/167/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/168/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/169/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/17/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/170/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/171/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/172/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/173/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/174/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/175/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/176/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/177/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/178/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/179/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/18/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/180/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/181/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/182/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/183/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/184/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/185/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/186/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/187/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/188/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/189/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/19/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/190/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/191/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/192/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/193/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/194/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/195/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/196/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 8**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318331/197/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/198/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/2/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/20/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/21/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/22/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/23/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/24/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/25/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/26/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/27/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/28/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/29/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/3/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/30/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/31/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/32/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/33/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/34/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/35/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/36/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/37/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/38/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/39/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/4/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/40/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/41/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/42/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/43/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/44/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/45/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/46/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/47/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/48/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/49/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/5/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/50/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/51/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/52/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/53/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 10**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318331/54/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/55/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/56/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/57/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/58/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/59/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/6/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/60/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/61/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/62/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/63/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/64/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/65/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/66/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/67/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/68/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/69/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/7/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/70/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/71/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/72/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/73/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/74/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/75/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/76/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/77/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/78/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/79/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/8/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/80/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/81/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/82/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/83/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/84/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/85/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/86/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/87/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/88/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/89/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/9/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit B**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318331/90/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/91/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/92/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/93/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/94/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/95/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/96/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/97/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/98/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318331/99/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/1 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/10 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/100 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/101 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/102 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/103 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/104 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/105 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/106 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/107 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/108 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/109 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/11 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/110 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/111 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/112 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/113 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/114 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/115 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/116 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/117 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/118 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/119 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/12 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/120 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/121 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/122 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/123 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/124 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 2**

**3,604 Infringing Links**

| TX0009312666 | https://nhentai.net/g/318661/125 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318661/126 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/127 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/128 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/129 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/13 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/130 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/131 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/132 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/133 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/134 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/135 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/136 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/137 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/138 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/139 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/14 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/140 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/141 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/142 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/143 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/144 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/145 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/146 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/147 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/148 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/149 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/15 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/150 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/151 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/152 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/153 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/154 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/155 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/156 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/157 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/158 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/159 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/16 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/160 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit 13**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318661/161 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/162 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/163 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/164 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/165 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/166 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/167 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/168 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/169 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/17 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/170 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/171 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/172 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/173 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/174 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/175 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/176 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/177 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/178 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/179 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/18 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/180 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/181 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/182 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/183 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/184 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/185 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/186 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/187 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/188 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/189 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/19 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/190 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/191 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/192 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/193 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/194 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/195 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/196 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/197 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318661/198/ | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/2 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/20 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/21 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/22 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/23 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/24 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/25 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/26 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/27 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/28 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/29 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/3 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/30 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/31 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/32 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/33 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/34 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/35 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/36 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/37 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/38 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/39 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/4 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/40 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/41 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/42 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/43 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/44 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/45 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/46 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/47 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/48 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/49 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/5 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/50 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/51 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/52 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/53 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/54 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**Exhibit B**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318661/55 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/56 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/57 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/58 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/59 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/6 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/60 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/61 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/62 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/63 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/64 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/65 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/66 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/67 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/68 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/69 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/7 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/70 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/71 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/72 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/73 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/74 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/75 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/76 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/77 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/78 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/79 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/8 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/80 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/81 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/82 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/83 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/84 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/85 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/86 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/87 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/88 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/89 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/9 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/90 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009312666 | https://nhentai.net/g/318661/91 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/92 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/93 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/94 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/95 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/96 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/97 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/98 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009312666 | https://nhentai.net/g/318661/99 | Submission Eternal My Lady, My Master. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/1/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/10/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/11/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/12/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/13/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/14/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/15/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/16/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/17/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/18/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/19/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/2/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/20/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/21/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/22/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/23/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/24/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/3/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/4/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/5/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/6/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/7/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/8/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/208694/9/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/1/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/10/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/11/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/12/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/13/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TX0009380863 | https://nhentai.net/g/222701/14/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TX0009380863 | https://nhentai.net/g/222701/15/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/16/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/17/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/18/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/19/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/2/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/20/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/21/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/22/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/23/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/24/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/25/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/3/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/4/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/5/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/6/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/7/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/8/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/222701/9/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/1/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/10/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/11/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/12/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/13/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/14/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/15/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/16/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/17/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/18/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/19/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/2/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/20/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/21/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/22/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/23/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/24/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/25/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/26/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |

**Exhibit 8**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TX0009380863 | https://nhentai.net/g/257734/3/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/4/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/5/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/6/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/7/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/8/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/257734/9/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/1/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/10/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/11/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/12/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/13/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/14/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/15/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/16/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/17/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/18/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/19/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/2/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/20/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/21/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/22/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/23/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/24/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/3/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/4/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/5/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/6/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/7/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/8/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TX0009380863 | https://nhentai.net/g/258357/9/ | Hey... Let's Do It. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/1/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/10/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/100/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/11/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/12/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/13/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/14/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002390196 | https://nhentai.net/g/379195/15/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002390196 | https://nhentai.net/g/379195/16/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/17/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/18/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/19/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/2/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/20/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/21/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/22/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/23/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/24/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/25/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/26/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/27/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/28/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/29/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/3/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/30/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/31/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/32/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/33/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/34/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/35/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/36/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/37/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/38/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/39/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/4/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/40/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/41/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/42/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/43/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/44/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/45/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/46/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/47/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/48/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/49/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/5/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/50/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002390196 | https://nhentai.net/g/379195/51/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002390196 | https://nhentai.net/g/379195/52/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/53/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/54/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/55/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/56/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/57/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/58/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/59/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/6/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/60/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/61/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/62/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/63/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/64/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/65/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/66/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/67/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/68/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/69/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/7/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/70/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/71/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/72/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/73/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/74/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/75/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/76/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/77/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/78/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/79/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/8/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/80/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/81/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/82/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/83/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/84/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/85/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/86/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/87/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

| TXu002390196 | https://nhentai.net/g/379195/88/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002390196 | https://nhentai.net/g/379195/89/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/9/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/90/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/91/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/92/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/93/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/94/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/95/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/96/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/97/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/98/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002390196 | https://nhentai.net/g/379195/99/ | The Hall Monitor on S.L.U.T. Duty 3 and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 2**

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/332873/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/332873/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/332873/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/333157/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/333157/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333157/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

| TXu002409564 | https://nhentai.net/g/333792/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/333792/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/333792/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit B**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334070/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

| TXu002409564 | https://nhentai.net/g/334070/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334070/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/67/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/68/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/69/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/70/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/71/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/72/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/73/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/74/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/75/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/76/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/77/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/78/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/79/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/80/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/81/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/82/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 7**

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/334070/83/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334070/84/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/85/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/86/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334070/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/100/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/101/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/102/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/103/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/104/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/105/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/106/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/107/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/108/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/334260/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334260/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/67/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/68/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334260/69/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/70/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/71/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/72/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/73/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/74/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/75/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/76/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/77/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/78/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/79/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/80/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/81/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/82/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/83/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/84/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/85/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/86/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/87/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/88/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/89/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/90/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/91/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/92/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/93/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/94/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/95/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/96/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/97/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/98/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334260/99/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/100/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/101/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/102/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/334543/103/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334543/104/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/105/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/106/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/107/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/108/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/109/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/110/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/111/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/112/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/113/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/114/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/115/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/116/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/117/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/118/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/119/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/120/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/121/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/122/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/123/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/124/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/125/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/126/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/127/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/128/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/129/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/130/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/131/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/132/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 3**

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/334543/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334543/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334543/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/67/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/68/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/69/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/70/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/71/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/72/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/73/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/74/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/75/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/76/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/77/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/78/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/79/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/80/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/81/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/82/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/83/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/84/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/85/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/86/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/87/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/88/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/89/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/90/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/91/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/92/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334543/93/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/94/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/95/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/96/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/97/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/98/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334543/99/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/100/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/101/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/102/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/103/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/104/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/105/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/106/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/107/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/108/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/109/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/110/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/111/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/112/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/113/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/114/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/115/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/116/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/117/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/118/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/119/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/120/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/121/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/122/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/123/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/124/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/125/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/126/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/127/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334885/128/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/129/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/130/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/131/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/132/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/133/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/134/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/135/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/136/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/137/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/138/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/139/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/140/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/141/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/142/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/143/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/144/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/145/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/146/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/147/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/148/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/149/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/150/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/151/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/152/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/153/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/154/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/334885/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334885/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334885/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/67/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/68/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/69/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/70/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/71/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/72/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/73/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/74/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/75/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/76/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/77/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/78/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/79/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/80/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/81/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/82/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/83/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/84/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/85/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/86/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/87/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/88/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/89/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/90/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/91/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/92/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/93/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/94/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/95/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/96/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/97/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

Exhibit 7

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/334885/98/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/334885/99/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/100/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/101/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/102/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/103/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/104/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/105/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/106/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/107/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/108/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/109/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/110/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/111/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/112/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/113/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/114/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/115/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/116/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/117/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/118/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/119/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/120/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/121/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/122/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/123/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/124/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/125/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/126/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/127/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/128/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/129/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/130/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/131/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 8**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335194/132/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/133/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/134/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/135/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/136/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/137/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/138/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/139/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/140/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/141/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/142/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/143/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/144/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/145/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/146/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/147/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/148/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/149/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/150/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/151/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/152/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/153/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/154/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/155/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/156/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/157/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/158/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/159/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/160/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/161/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/162/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/163/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/164/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/165/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/166/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/167/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/168/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/335194/169/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335194/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/170/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/171/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/172/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/173/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/174/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/175/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/176/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/177/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/178/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/335194/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335194/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/67/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/68/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/69/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/70/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/71/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/72/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/73/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/74/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/75/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/76/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/77/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/78/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/79/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit B**
**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/335194/80/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335194/81/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/82/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/83/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/84/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/85/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/86/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/87/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/88/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/89/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/90/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/91/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/92/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/93/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/94/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/95/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/96/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/97/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/98/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335194/99/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/100/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/101/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/102/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/103/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/104/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/105/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/106/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/107/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/108/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/109/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/110/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/111/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/112/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/113/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/114/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 2**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335772/115/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/116/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/117/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/118/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/119/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/120/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/121/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/122/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/123/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/124/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/125/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/126/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/127/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/128/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/129/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/130/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/131/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/132/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/133/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/134/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/135/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/136/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/137/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/138/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/139/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/140/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/141/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/142/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/143/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/144/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/145/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/146/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/147/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/148/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/149/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/150/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335772/151/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/152/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/153/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/154/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/155/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/156/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/157/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/158/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/159/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/160/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/161/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/162/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/163/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/164/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/165/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/166/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/167/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/168/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/169/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/170/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/171/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/172/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/173/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/174/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/175/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/176/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/177/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/178/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/179/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/180/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/181/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/182/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/183/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/184/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/185/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/186/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/187/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 2**

**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335772/188/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/189/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/190/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/191/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/192/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/193/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/194/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/195/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/196/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/197/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/198/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/199/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/200/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335772/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/60/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/61/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/62/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/63/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/64/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/65/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/66/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/67/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/68/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/69/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/70/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/71/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/72/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/73/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/74/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/75/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/76/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/77/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/78/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/79/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 6**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/335772/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/80/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/81/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/82/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/83/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/84/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/85/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/86/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/87/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/88/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/89/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/90/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/91/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/92/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/93/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/94/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/95/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/96/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/97/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/98/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/335772/99/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 7**
**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/338886/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/338886/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/338886/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/385063/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/385063/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/397338/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

| TXu002409564 | https://nhentai.net/g/397338/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/397338/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/397338/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/400765/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 6**
**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/402264/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/402264/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/402264/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 1**
**3,604 Infringing Links**

| TXu002409564 | https://nhentai.net/g/404214/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/404214/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/404214/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 2**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/415533/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/415533/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 3**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/415533/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 2**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/425307/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/57/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/58/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/59/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/425307/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/23/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/24/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/25/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit 5**
**3,604 Infringing Links**

| | | | |
|---|---|---|---|
| TXu002409564 | https://nhentai.net/g/463382/26/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/27/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/28/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/29/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/30/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/31/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/32/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/33/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/34/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/35/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/36/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/37/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/38/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/39/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/40/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/41/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/42/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/43/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/44/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/45/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/46/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/47/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/48/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/49/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/50/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/51/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/52/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/53/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/54/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/55/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/56/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002409564 | https://nhentai.net/g/463382/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/ | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/1/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit B**
**3,604 Infringing Links**

| TXu002417803 | https://nhentai.net/g/66518/10/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002417803 | https://nhentai.net/g/66518/11/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/12/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/13/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/14/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/15/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/16/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/17/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/18/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/19/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/2/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/20/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/21/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/22/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/3/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/4/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/5/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/6/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/7/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/8/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/66518/9/ | Demihumans for Dessert and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/ | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/1 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/10 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/11 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/12 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/13 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/14 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/15 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/16 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/17 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/18 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/19 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/2 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/20 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/21 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/22 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/23 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/3 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/4 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |

**Exhibit B**

**3,604 Infringing Links**

| TXu002417803 | https://nhentai.net/g/71017/5 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
|---|---|---|---|
| TXu002417803 | https://nhentai.net/g/71017/6 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/7 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/8 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |
| TXu002417803 | https://nhentai.net/g/71017/9 | I'll Squeeze You Dry and 9 Other Unpublished Works. | PCR DISTRIBUTING CO. |